Exhibit B

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| | | | SUBSTANCE USE DISORDER BENEFITS | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Benefits | 74 | "Special Mental Health Programs and Services Special programs and services that are contracted under the Mental Health/Substance Use Disorder Administrator may become available to you as part of your Mental Health Services benefit. The Mental Health Services Benefits and financial requirements assigned to these programs or services are based on the designation of the program or service to inpatient, Partial Hospitalization/Day Treatment, Intensive Outpatient Treatment, outpatient or a Transitional Care category of benefit use." |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Benefits | 222-223 | "Benefits include the following levels of care: inpatient treatment; Residential Treatment; Partial Hospitalization/Day Treatment; Intensive Outpatient Treatment; outpatient treatment. Services include the following: diagnostic evaluations, assessment and treatment planning; treatment and/or procedures; medication management and other associated treatments; individual, family, and group therapy; provider-based case management services; crisis intervention;" |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Benefits | 361 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family, and group therapy. Provider-based case management services. Crisis intervention." |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 4 | Substance Use Disorder Benefits | 557 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family, and group therapy. Provider -based case management services. Crisis intervention. Detoxification programs." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Benefits | 25 | "Benefits include the following services: Diagnostic evaluations and assessment. Treatment planning. Treatment and/or procedures. Referral services. Medication management. Individual, family, therapeutic group and provider-based case management services. Crisis intervention. Partial Hospitalization/Day Treatment. Services at a Residential Treatment Facility. Intensive Outpatient Treatment. Marriage, family, and child counseling are covered if due to a condition defined in the most recent edition of the Diagnostic and Statistical Manual of Mental Disorders of the American Psychiatric Association, including Mental Health and Substance Use Disorders, and are part of the Treatment Plan." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Benefits | 214 | "Benefits include the following services provided on either an inpatient or outpatient basis: diagnostic evaluations and assessment; treatment planning; referral services; medication management; individual, family, therapeutic group and provider-based case |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | management; crisis intervention; and detoxification (sub-acute/non-medical).<br><br>Benefits include the following services provided on an inpatient basis: Partial Hospitalization/Day Treatment; and services at a Residential Treatment Facility.<br><br>Benefits include the following services provided on an outpatient basis: Intensive Outpatient Treatment." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Benefits | 336-337 | "Benefits include the following services: diagnostic evaluations and assessment; treatment planning; treatment and/or procedures; referral services; medication management; individual, family, therapeutic group and provider-based case management services; crisis intervention; Partial Hospitalization/Day Treatment; services at a Residential Treatment Facility; and intensive Outpatient Treatment." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-2 Exhibit 1 | Substance Use Disorder Benefits | 39 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning.  Treatment and/or procedures. Medication management and other associated treatments. Individual, family, and group therapy. Provider-based case management services. Crisis intervention." |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-3 Exhibit 2 | Substance Use Disorder Benefits | 254 | "Substance-Related and Addictive Disorders Services include those received on an inpatient or outpatient basis in a Hospital, an Alternate Facility, or in a provider's office. All services must be provided by or under the direction of a properly qualified behavioral health provider. Benefits include the following levels of care:  inpatient treatment; residential treatment; partial hospitalization/day treatment; intensive outpatient treatment; outpatient treatment.  Services include the following: diagnostic evaluations, assessment and treatment planning; treatment and/or procedures; provider-based case management services; medication management; individual, family and therapeutic group; crisis intervention; and provider-based case management services." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-4 Exhibit 3 | Substance Use Disorder Benefits | 434 - 435 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment.  Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment procedures. Medication management and other associated treatments.  Individual, family and group therapy. Provider-based case management services.  Crisis intervention. |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Benefits | 22 | "Benefits include the following levels of care:  Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family, and group therapy. Provider-based case management services. Crisis intervention." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Benefits | 261 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family and group therapy. Provider-based case management services. Crisis intervention." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Benefits | 401 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning, including neuropsychological testing. Treatment and/or procedures. Medication management and other associated treatments. Individual, family, and group therapy. Provider-based case management services. Crisis intervention.  Psychiatric Service. Detoxification." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 4 | Substance Use Disorder Benefits | 533 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family, and group therapy. Provider-based case management services. Crisis intervention." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 5 | Substance Use Disorder Benefits | 714 | "The Plan pays benefits for these inpatient and outpatient services: Diagnostic evaluations and assessment; Treatment planning; Treatment and/or procedures; Referral services; Medication management; Individual, family, therapeutic group and provider-based case management; Crisis intervention; Partial hospitalization/day treatment; Residential treatment facility The Plan also pays benefits for intensive outpatient treatment." |
| JMG Investments, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00137-JVS-DFM | Doc. 7 Exhibit 1 | Substance Use Disorder Benefits | 187 | "Outpatient mental health or substance use disorder treatment includes facility-based intensive outpatient program services, facility-based partial hospitalization programs, individual and group counseling and medication management provided by a licensed practitioner (psychiatrist, psychologist, social worker or licensed professional counselor)." |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Benefits | 70 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures.  Medication management and other associated treatments. Individual, family, and group therapy. |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| | | | | | Crisis intervention. Provider-based case management services." |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Benefits | 228 | "Benefits include the following services: Diagnostic evaluations and assessment. Treatment planning. Treatment and/or procedures. Referral services. Medication management. Individual, family, therapeutic group and provider-based case management. Crisis intervention. Partial Hospitalization/Day Treatment. Services at a Residential Treatment Facility. Intensive Outpatient Treatment." |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-2 Exhibit 1 | Substance Use Disorder Benefits | 33 | "Benefits include the following services provided on either an outpatient or inpatient basis: Crisis intervention; As applicable, detoxification (sub-acute/non-medical); Diagnostic evaluations and assessment; Individual, family, therapeutic group and provider-based case management services; Medication management; Referral services; and Treatment planning. Benefits include partial hospitalization/day treatment and services at a residential treatment facility." |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-3 Exhibit 2 | Substance Use Disorder Benefits | 402 | "Benefits include the following services:  Diagnostic evaluations and assessment. Treatment planning. Treatment and/or procedures. Referral services. Medication management. Individual, family, therapeutic group and provider-based case management services. Crisis intervention.  Partial Hospitalization/Day Treatment.  Services at a Residential Treatment Facility.  Intensive Outpatient Treatment." |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-2 Exhibit 1 | Substance Use Disorder Benefits | 60-61 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family and group therapy. Provider-based case management services. Crisis intervention." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-3 Exhibit 2 | Substance Use Disorder Benefits | 224 | "Benefits include the following services provided on either an inpatient or outpatient basis: diagnostic evaluations and assessment; treatment planning; treatment and/or procedures; referral services; medication management; individual, family, therapeutic group and provider-based case management; crisis intervention; detoxification (sub-acute/non-medical); Partial Hospitalization/Day Treatment; services at a Residential Treatment Facility; and Intensive Outpatient Treatment." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-5 Exhibit 4 | Substance Use Disorder Benefits | 1082-1083 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family and group. Provider-based case management. Crisis intervention." |

**CALLAHAN & BLAINE**

*California's Premier Litigation Firm[SM]*

**8**

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Benefits | 68 | "Benefits include the following services: Diagnostic evaluations and assessment. Treatment planning. Treatment and/or procedures. Referral services. Medication management. Individual, family, therapeutic group and provider-based case management services. Crisis intervention. Partial Hospitalization/Day Treatment. Services at a Residential Treatment Facility. Intensive Outpatient Treatment." |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Benefits | 213 | "Benefits include the following services: Diagnostic evaluations and assessment. Treatment planning. Treatment and/or procedures. Referral services. Medication management. Individual, family, therapeutic group and provider-based case management. Crisis intervention. Partial Hospitalization/Day Treatment. Services at a Residential Treatment Facility. Intensive Outpatient Treatment." |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Benefits | 380 - 381 | Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family and group therapy. Provider-based case management services. Crisis intervention. |
| | | | | | |
| Valley Restoration | 8:20-cv-00138- | Doc. 1-1 Exhibit 1 | Substance Use Disorder | 31 | "Benefits include the following services: Diagnostic evaluations and assessment. Treatment planning. Treatment and/or procedures. |

CALLAHAN & BLAINE
California's Premier Litigation Firm<sup>SM</sup>

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Center, Inc. v. UnitedHealth Group, Inc., et al. | JVS-DFM | | Benefits | | Referral services. Medication management. Individual, family, therapeutic group and provider-based case management services. Crisis intervention. Partial   Hospitalization/Day Treatment. Services at a Residential Treatment Facility. Intensive Outpatient Treatment." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Benefits | 202 | "Benefits include the following levels of care:  Inpatient treatment. Benefits include Covered Health Services for inpatient detoxification as follows: hospitalization only for medical management of withdrawal symptoms, including room and board, physician services, Pharmaceutical Products, dependency recovery services, education, and counseling. Residential Treatment.  All other outpatient items and services include Partial Hospitalization/Day Treatment, outpatient surgery, facility charges for day treatment centers, laboratory charges, or other medical items.  Intensive Outpatient Treatment.  Outpatient treatment. Benefits include Covered Health Services for outpatient treatment as follows: day-treatment programs, Intensive Outpatient Treatment programs, individual and group Substance Use Disorder counseling, medical treatment for withdrawal symptoms. Services include the following:  Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures.  Medication management and other associated treatments.  Individual, family, and group therapy.  Provider-based case management services.  Crisis intervention." |
| Valley Restoration | 8:20-cv-00138- | Doc. 1-1 Exhibit 3 | Substance Use Disorder | 425 | "Benefits include the following levels of care:  Inpatient treatment. Benefits include Covered Health Services for inpatient detoxification |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Center, Inc. v. UnitedHealth Group, Inc., et al. | JVS-DFM | | Benefits | | as follows: hospitalization only for medical management of withdrawal symptoms, including room and board, physician services, Pharmaceutical Products, dependency recovery services, education, and counseling. Residential Treatment. All other outpatient items and services include Partial Hospitalization/Day Treatment, outpatient surgery, facility charges for day treatment centers, laboratory charges, or other medical items. Intensive Outpatient Treatment.  Outpatient treatment. Benefits include Covered Health Services for outpatient treatment as follows: day-treatment programs, Intensive Outpatient Treatment programs, individual and group Substance Use Disorder counseling, medical treatment for withdrawal symptoms. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures.  Medication management and other associated treatments. Individual, family, and group therapy.  Provider-based case management services. Crisis intervention." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 4 | Substance Use Disorder Benefits | 712-713 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment.  Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family and group therapy. Provider-based case management services. Crisis intervention." |

CALLAHAN & BLAINE

California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Woman's Recovery Center, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02084-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Benefits | 76 | "Benefits include the following levels of care: Inpatient treatment. Residential Treatment. Partial Hospitalization/Day Treatment. Intensive Outpatient Treatment. Outpatient treatment. Services include the following: Diagnostic evaluations, assessment and treatment planning. Treatment and/or procedures. Medication management and other associated treatments. Individual, family and group therapy. Provider-based case management services. Crisis intervention. Intensive Outpatient Treatment." |
| **LABORATORY BENEFITS** | | | | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 72 | "Benefits under this section include: the facility charge and the charge for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Benefits | 209 | "Benefits under this section include: the facility charge and the charge for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |
| Addiction Health Alliance v. UnitedHealth | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Benefits | 354 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Group Inc., et al. | | | | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 4 | Laboratory Benefits | 542 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| | | | | | |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 19 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Benefits | 200 | "Benefits under this section include: the facility charge and the charge for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Benefits | 331 | "Benefits under this section include the facility charge, and the charge for required services, supplies and equipment." |
| | | | | | |
| DR Recovery | 8:19-CV- | Doc. 1-2 | Laboratory | 39 | "Benefits include:  The facility charge and the charge for supplies and |

CALLAHAN & BLAINE
California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 02075-JVS-DFM | Exhibit 1 | Benefits | | equipment.  Physician services for radiologists, anesthesiologists and pathologists." "Presumptive Drug Tests and Definitive Drug Tests." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-3 Exhibit 2 | Laboratory Benefits | 228 | "Laboratory Tests and X-rays<br>X-rays or tests for diagnosis or treatment. Pre-admission and post-discharge tests are included."<br><br>"Presumptive Drug Tests and Definitive Drug Tests.<br>Any combination of Network and Non-Network Presumptive drug tests is limited to 18 Presumptive Drug Tests per calendar year; any combination of Network and Non-Network Definitive Drug Tests is limited to 18 Definitive Drug Tests per calendar year." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-4 Exhibit 3 | Laboratory Benefits | 418 | "Benefits under this section include: the facility charge and the charge for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |
| | | | | | |
| Inland Detox, Inc. v. | 8:19-cv-02087- | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 21-22 | "Benefits include:  The facility charge and the charge for supplies and equipment.  Physician services for radiologists, anesthesiologists and |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| UnitedHealth Group, Inc., et al. | JVS-DFM | | | | pathologists." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Benefits | 245 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Benefits | 400 | "Benefits include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists. (Benefits for other Physician services are described under Physician Fees for Surgical and Medical Services.) Genetic Testing ordered by a Physician which results in available medical treatment options following Genetic Counseling. With respect to men, screening for prostate cancer for all men age 40 and older." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 4 | Laboratory Benefits | 526 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 5 | Laboratory Benefits | 704 | "The Plan pays benefits for lab and radiology/X-ray services, for both treatment and diagnostic purposes that you receive on an outpatient basis. These benefits include both facility and physician charges." |

CALLAHAN & BLAINE
California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| JMG Investments, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00137-JVS-DFM | Doc. 7 Exhibit 1 | Laboratory Benefits | 201 | "The plan covers diagnostic laboratory services performed in a lab facility, office or clinic. Diagnostic lab work and tests ordered by a Network Provider are considered covered network services even if the services are performed in a non-network facility." |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 55 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Benefits | 215 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| MMR Services, LLC v. UnitedHealth Group, Inc., | 8:19-cv-02082-JVS-DFM | Doc. 1-2 Exhibit 1 | Laboratory Benefits | 48 54 | UHC HAS Advantage 1 – "Outpatient Diagnostic Services (includes simple lab tests and x-rays as well as complex services, such as MR1s, CT scans, PET scans and nuclear medicine provided in a hospital, physician's office or other setting)" |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | UHC HAS Advantage 2 – "Outpatient Diagnostic Services (includes simple lab tests and x-rays as well as complex services, such as MR1s, CT scans, PET scans and nuclear medicine provided in a hospital, physician's office or other setting)" |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-3 Exhibit 2 | Laboratory Benefits | 393 | "Benefits under this section include: The facility charge and the charge for supplies and equipment.  Physician services for radiologists, anesthesiologists and pathologists." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-2 Exhibit 1 | Laboratory Benefits | 48 | "Benefits under this section include:  the facility charge and the charge for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-3 Exhibit 2 | Laboratory Benefits | 210 | "Benefits under this section include: the facility charge and the charge for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-5 Exhibit 4 | Laboratory Benefits | 1067 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| | | | | | |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 60 | "Benefits under this section include: The facility charge and the charge for supplies and equipment.  Physician services for radiologists, anesthesiologists and pathologists." |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Benefits | 202 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| TML Recovery, LLC v. UnitedHealth | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Benefits | 365 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |

**18**

CALLAHAN & BLAINE

*California's Premier Litigation Firm<sup>SM</sup>*

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Group Incorporated, et al. | | | | | |
| | | | | | |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 20 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Benefits | 194 | "Benefits under this section include: The facility charge and the charge for supplies and equipment.  Physician services for radiologists, anesthesiologists and pathologists." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Benefits | 417 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| Valley | 8:20-cv- | Doc. 1-1 | Laboratory | 689 | "Benefits under this section include: the facility charge and the charge |

CALLAHAN & BLAINE
California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 00138-JVS-DFM | Exhibit 4 | Benefits | | for supplies and equipment; and Physician services for radiologists, anesthesiologists and pathologists." |
| | | | | | |
| Woman's Recovery Center, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02084-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Benefits | 65 | "Benefits under this section include: The facility charge and the charge for supplies and equipment. Physician services for radiologists, anesthesiologists and pathologists." |
| SUBSTANCE USE DISORDER REIMBURSEMENT | | | | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 54 | Non-Network Hospital Inpatient Stay – "60% after Annual Deductible is met" Non-Network Physician's Office Services – "60% after Annual Deductible is met" |
| Addiction Health Alliance v. UnitedHealth | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Reimbursement | 194 | Non-Network Inpatient – "60% after you meet the Annual Deductible" Non-Network Outpatient – "60% after you meet the Annual Deductible" Non-Network – "60% for Partial Hospitalization/Intensive Outpatient |

CALLAHAN & BLAINE

*California's Premier Litigation Firm[SM]*

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Group Inc., et al. | | | | | Treatment after you meet the Annual Deductible" |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Reimbursement | 426 - 427 | Non-Network Inpatient – "50%" <br> Non-Network Outpatient – "50%" <br> Non-Network – "50% for Partial Hospitalization/Intensive Outpatient Treatment" |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 4 | Substance Use Disorder Reimbursement | 515 | Non-Network Inpatient – "70%" <br> Non-Network Outpatient – "70%" <br> Non-Network  - "70% for Partial Hospitalization/Intensive Outpatient Treatment" |
| | | | | | |
| Creative Care, Inc. v. UnitedHealth Group, Inc. et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 92 | Non-Network  Inpatient – "60%" <br> Non-Network Outpatient – "60%" |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Reimbursement | 185 | Non-Network Hospital – Inpatient Stay – "60% after you meet the Annual Deductible" <br><br> Non-Network  Physician's Office Services – "60% after you meet the Annual Deductible" |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Reimbursement | 317 | Non-Network  Hospital – Inpatient Stay – "60% after you meet the Annual Deductible" Non-Network  Physician's Office Services (Copay is per visit) – "60% after you meet the Annual Deductible" |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-2 Exhibit 1 | Substance Use Disorder Reimbursement | 21 | Network Inpatient and Outpatient – Insured copay "10%" Network Provider paid at 90% |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-3 Exhibit 2 | Substance Use Disorder Reimbursement | 212 | Non-Network – "$325 copay, then 45% coinsurance, deductible does not apply" |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, | 8:19-CV-02075-JVS-DFM | Doc. 1-4 Exhibit 3 | Substance Use Disorder Reimbursement | 400 | Non-Network Inpatient – "70% after you meet the $300 Deductible" Non-Network Outpatient – "70% after you meet the $300 Deductible" |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*SM

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|-----------|----------|--------------------------|------------|---------|----------|
| et al. | | | | | |
| | | | | | |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 92 | Non-Network Inpatient -  "50%" <br> Non-Network Outpatient – "50%" <br> Non-Network – "50% for Partial Hospitalization/ Intensive Outpatient Treatment" |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Reimbursement | 226 | Non-Network Inpatient – "80% after you meet the Annual Deductible" <br> Non-Network Outpatient – "80% after you meet the Annual Deductible" |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Reimbursement | 369 - 370 | Non-Network Inpatient -  "50%" <br> Non-Network Outpatient – "50%" <br> Non-Network – "50% for Partial Hospitalization/Intensive Outpatient Treatment" |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 4 | Substance Use Disorder Reimbursement | 605 - 606 | Non-Network Inpatient -  "50%" <br> Non-Network Outpatient –  "50%" <br> Non-Network – "50% for Partial Hospitalization/Intensive Outpatient Treatment" |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 5 | Substance Use Disorder Reimbursement | 686 | Health Fund Plus Non-Network – "60% after deductible" <br> Health Fund Core Non-Network – "50% after deductible" |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | |
| JMG Investments, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00137-JVS-DFM | Doc. 7 Exhibit 1 | Substance Use Disorder Reimbursement | 134 136 | 2019 HRA Medical Option – Non-Network Inpatient Facility-Based Treatment: "60% of the Eligible Expense covered after Deductible – No day limits apply"<br><br>2019 HRA Medical Option – Non-Network Outpatient Treatment: "60% of the Eligible Expense covered after Deductible – No day limits apply"<br><br>2019 OOA HRA Medical Option – (Non-Network not an option) Inpatient Facility-Based Treatment: "80% of the Eligible Expense covered after Deductible No day limits apply"<br><br>2019 OOA HRA Medical Option – (Non-Network not an option) Outpatient Care Treatment: "80% of the Eligible Expense covered after Deductible No day limits apply" |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 37-38 | Non-Network Inpatient – "55% after you meet the Annual Deductible"<br>Non-Network Outpatient – "55% after you meet the Annual Deductible"<br>Non-Network – "55% for Partial Hospitalization/Intensive Outpatient Treatment after you meet the Annual Deductible" |
| Kool Living, | 8:19-cv- | Doc. 1-1 | Substance Use | 202 | Non-Network Inpatient – "60% after you meet the Annual Deductible" |

**24**

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Inc. v. UnitedHealth Group Incorporated, et al. | 02085-JVS-DFM | Exhibit 2 | Disorder Reimbursement | | Non-Network Outpatient – "60% after you meet the Annual Deductible" |
| | | | | | |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-2 Exhibit 1 | Substance Use Disorder Reimbursement | 112 | Out-of-Network Inpatient Mental Health and Substance Use Disorder Services – "70% covered charges after deductible has been met" |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-3 Exhibit 2 | Substance Use Disorder Reimbursement | 368 - 369 | Non-Network Inpatient – "50%"<br><br>Non-Network Outpatient – "50%"<br><br>Non-Network – "50% for Partial Hospitalization/Intensive Outpatient Treatment" |
| | | | | | |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, | 8:19-cv-02086-JVS-DFM | Doc. 1-2 Exhibit 1 | Substance Use Disorder Reimbursement | 34 | Non-Network Inpatient – "60% after you meet the Hospital Confinement Annual Deductible and the Annual Deductible"<br><br>Non-Network Outpatient – "60% after you meet the Annual Deductible" |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-3 Exhibit 2 | Substance Use Disorder Reimbursement | 196 | Non-Network Hospital – Inpatient Stay (Copay is per admission) - "50% after you pay a $200 (inpatient) Copay and after you meet the Annual Deductible"  Non-Network Physician's Office Services (Copay is per visit) – "50% after you meet the Annual Deductible" |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-5 Exhibit 4 | Substance Use Disorder Reimbursement | 104 9 | Non-Network Inpatient – "50% after you meet the Annual Deductible"  Non-Network Outpatient – "50% after you meet the Annual Deductible" |
| | | | | | |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 30-31 | Non-Network – "50%" |
| TML Recovery, LLC v. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Reimbursement | 188 | Non-Network – "70% after you meet the Annual Deductible" |

26

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| UnitedHealth Group Incorporated, et al. | | | | | |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Reimbursement | 348 | Non-Network Inpatient – "60% after you meet the Annual Deductible"<br><br>Non-Network Outpatient – "60% after you meet the Annual Deductible" |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc. et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 104 - 105 | Non-Network Inpatient – "80%"<br><br>Non-Network Inpatient – "80%"<br><br>Non-Network – 80% for Partial Hospitalization/ Intensive Outpatient Treatment |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 2 | Substance Use Disorder Reimbursement | 312 | Non-Network Inpatient – "50%"<br><br>Non-Network Outpatient Office Visits – "50%"<br><br>Non-Network All Other Outpatient Treatment – "50%" |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 3 | Substance Use Disorder Reimbursement | 534-535 | Non-Network Inpatient – "50%"<br><br>Non-Network Outpatient Office Visits – "50%"<br><br>Non-Network All Other Outpatient Treatment – "50%" |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 4 | Substance Use Disorder Reimbursement | 661-662 | Non-Network – "60% after you meet the Annual Deductible" |
|  |  |  |  |  |  |
| Woman's Recovery Center, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02084-JVS-DFM | Doc. 1-1 Exhibit 1 | Substance Use Disorder Reimbursement | 37 | Non-Network Inpatient – "60% after you meet the Annual Deductible"<br><br>Non-Network Outpatient – "60% after you meet the Annual Deductible" |
| LABORATORY REIMBURSEMENT |  |  |  |  |  |
| Addiction Health | 8:19-CV-02075- | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 48 | Non-Network  – "80% after the Network Annual Deductible is met" |

**28**

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Alliance v. UnitedHealth Group Inc., et al. | JVS-DFM | | | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Reimbursement | 190 | Non-Network  – "60% after you meet the Annual Deductible" |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Reimbursement | 416 | Non-Network  – "50%" |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 4 | Laboratory Reimbursement | 508 | Non-Network  – "70%" |
| | | | | | |
| Creative Care, Inc. v. UnitedHealth | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 82 | Non-Network  –  "60%" |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Group, Inc., et al. | | | | | |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Reimbursement | 179 | Non-Network  – "80% after you meet the Network Annual Deductible" |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Reimbursement | 315 | Non-Network  – "60% after you meet the Annual Deductible" |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-2 Exhibit 1 | Laboratory Reimbursement | 21 | Network Insured Copay – "10%" Network Provider paid at 90% |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, | 8:19-CV-02075-JVS-DFM | Doc. 1-3 Exhibit 2 | Laboratory Reimbursement | 212 | Choice CARE Plan: In-Area Plan Using a Provider Outside the Network – "45% coinsurance." |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*$^{SM}$

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| et al. | | | | | |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-4 Exhibit 3 | Laboratory Reimbursement | 395 | Non-Network - "70% after you meet the $300 Deductible." |
| | | | | | |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 89-90 | Out-of-Network - "50%" |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Reimbursement | 223 | "Lab, X-Ray and Diagnostics – Outpatient: Physician's office - 100% All other locations - 80% after you meet the Annual Deductible" |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Reimbursement | 368 | Out-of-Network -  "50%" |
| Inland Detox, Inc. v. | 8:19-cv-02087- | Doc. 1-1 Exhibit 4 | Laboratory Reimbursement | 595 | Non-Network – "70%" |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*$^{SM}$

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| UnitedHealth Group, Inc., et al. | JVS-DFM | | | | |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 5 | Laboratory Reimbursement | 685 | Health Fund Plus – Out-of-Network: "60% after deductible" |
| JMG Investments, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00137-JVS-DFM | Doc. 7 Exhibit 1 | Lab Reimbursement | 133 | Non-Network: "60% of the Eligible Expense covered after Deductible" |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 33 | Non-Network – "55% after you meet the Annual Deductible" |
| Kool Living, Inc. v. UnitedHealth Group | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Reimbursement | 199 | Non-Network – "60% after you meet the Annual Deductible" |

CALLAHAN & BLAINE

California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Incorporated, et al. | | | | | |
| | | | | | |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-2 Exhibit 1 | Laboratory Reimbursement | 48 54 | Non-Network UHC HAS Advantage 1 – "Covered at 60% after deductible"  Non-Network UHC HAS Advantage 2 - "Covered at 70% after deductible" |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-3 Exhibit 2 | Laboratory Reimbursement | 359 - 360 | Non-Network – "50%" |
| | | | | | |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-2 Exhibit 1 | Laboratory Reimbursement | 31 | Non-Network – "60% after you meet the Annual Deductible" |
| Pacific Palms Recovery, LLC v. | 8:19-cv-02086-JVS-DFM | Doc. 1-3 Exhibit 2 | Laboratory Reimbursement | 192 | Non-Network – "50% after you meet the Annual Deductible" |

CALLAHAN & BLAINE
*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| UnitedHealth Group Incorporated, et al. | | | | | |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-5 Exhibit 4 | Laboratory Reimbursement | 1046 | Non-Network – "50% after you meet the Annual Deductible" |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 18 | Non-Network – "50%" |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Reimbursement | 185 | Non-Network – "70% after you meet the Annual Deductible" |

CALLAHAN & BLAINE

California's Premier Litigation Firm<sup>SM</sup>

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|-----------|----------|--------------------------|------------|---------|----------|
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Reimbursement | 344 | Non-Network – "60% after you meet the Annual Deductible" |
| | | | | | |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 93 | Non-Network – "80%" |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 2 | Laboratory Reimbursement | 298 | Non-Network – "50% at a free-standing" |
| Valley Restoration Center, Inc. v. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 3 | Laboratory Reimbursement | 521 | Non-Network – "50% at a free-standing" |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|-----------|----------|--------------------------|------------|---------|----------|
| UnitedHealth Group, Inc. et al. | | | | | |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 4 | Laboratory Reimbursement | 656 | Non-Network – "60% after you meet the Annual Deductible" |
| Woman's Recovery Center, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02084-JVS-DFM | Doc. 1-1 Exhibit 1 | Laboratory Reimbursement | 34 | Non-Network – "60% after you meet the Annual Deductible" |
| OUT-OF-POCKET MAXIMUM | | | | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 1 | Out-of-Pocket Maximum | 30 | "The annual Out-of-Pocket Maximum is the most that you will pay toward covered health expenses in a Plan year once you reach the Out-of-Pocket Maximum under the CDHP Plan, the Plan pays 100% of covered services for Network providers and 100% of Eligible Expenses for Non-Network providers for all covered family members" |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 2 | Out-of-Pocket Maximum | 184 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 3 | Out-of-Pocket Maximum | 407 - 408 | "Once a Covered Person reaches the Out-of-Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 4 | Out-of-Pocket Maximum | 500 | "Once you reach the Out-of- Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| | | | | | |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 1 | Out-of-Pocket Maximum | 73 | "Once you reach the Out-of-Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| Creative Care, Inc., v. | 8:20-CV-00136- | Doc. 1-1 Exhibit 2 | Out-of-Pocket Maximum | 158 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*SM

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|-----------|----------|--------------------------|------------|---------|----------|
| UnitedHealth Group, Inc. et al. | JVS-DFM | | | 162 | Covered Health Services through the end of the calendar year." <br><br> "The annual Out-of-Pocket Maximum is the most that you will pay toward covered health expenses in a Plan year once you reach the Out-of-Pocket Maximum under the Premium CDHP Plan; the Plan pays 100% of covered services for Network providers and 100% of Eligible Expenses for Non-Network providers for all covered family members." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 3 | Out-of-Pocket Maximum | 306 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-2 Exhibit 1 | Out-of-Pocket Maximum | 15 | "Once you reach the Out-of-Pocket Limit, Benefits are payable at 100% of Allowed Amounts during the rest of that year." |
| DR Recovery Encinitas, LLC v. UnitedHealth | 8:19-CV-02075-JVS-DFM | Doc. 1-3 Exhibit 2 | Out-of-Pocket Maximum | 206 211 | HealthSAVER Plan: "Once you reach this maximum, the plan pays 100% of additional Covered Expenses for that year." <br><br> Choice CARE Plan: "Once you reach this maximum, the plan pays |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Group Incorporated, et al. | | | | | 100% of additional Covered Expenses for that year." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-4 Exhibit 3 | Out-of-Pocket Maximum | 385 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 1 | Out-of-Pocket Maximum | 76 | "Once you reach the Out-of-Pocket Limit, Benefits are payable at 100% of Allowed Amounts during the rest of that year." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 2 | Out-of-Pocket Maximum | 214 | "If your eligible out-of-pocket expenses in a calendar year exceed the applicable annual maximum, the Plan pays 100% of additional Eligible Expenses you incur for Covered Health Services through the end of the calendar year." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 3 | Out-of-Pocket Maximum | 356 | "Once you reach the Out-of- Pocket Limit, Benefits are payable at 100% of Allowed Amounts during the rest of that year." |

CALLAHAN & BLAINE
California's Premier Litigation Firm^SM

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 4 | Out-of-Pocket Maximum | 586 | "Once you reach the Out-of-Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 5 | Out-of-Pocket Maximum | 691 | "When your share of covered expenses reaches your Out-of-Pocket Maximum, the Plan's Coinsurance increases to 100% for the rest of the plan year." |
| JMG Investments, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00137-JVS-DFM | Doc. 7 Exhibit 1 | Out-of-Pocket Maximum | 361 | "If you are enrolled in one of the HRA or I Medical Options, the Out-of-Pocket Maximum (OOP Max) is the most you will pay for covered medical and prescription drug expenses in a plan year before the plan pays 100% of your Eligible Expenses for the rest of the year." |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 1 | Out-of-Pocket Maximum | 23 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays I00% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| Kool Living, Inc. v. | 8:19-cv-02085- | Doc. 1-1 Exhibit 2 | Out-of-Pocket Maximum | 189 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for |

CALLAHAN & BLAINE

California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| UnitedHealth Group Incorporated, et al. | JVS-DFM | | | | Covered Health Services through the end of the calendar year." |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-2 Exhibit 1 | Out-of-Pocket Maximum | 91 | "If you reach the out-of-pocket maximum, the plan covers eligible expenses at 100% for the remainder of the calendar year." |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-3 Exhibit 2 | Out-of-Pocket Maximum | 354 | "Once you reach the Out-of- Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-2 Exhibit 1 | Out-of-Pocket Maximum | 23 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| Pacific Palms | 8:19-cv- | Doc. 1-3 | Out-of-Pocket | 184 | "If your eligible out-of-pocket expenses in a calendar year exceed the |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 02086-JVS-DFM | Exhibit 2 | Maximum | | annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-5 Exhibit 4 | Out-of-Pocket Maximum | 103 6 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| | | | | | |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 1 | Out-of-Pocket Maximum | 10 | "Once you reach the Out-of-Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| TML Recovery, LLC v. UnitedHealth Group | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 2 | Out-of-Pocket Maximum | 175 | "Out-of-Pocket Maximum" "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services the end of the calendar year." |

42

CALLAHAN & BLAINE

*California's Premier Litigation Firm*<sup>SM</sup>

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Incorporated, et al. | | | | | |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 3 | Out-of-Pocket Maximum | 334 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| | | | | | |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 1 | Out-of-Pocket Maximum | 84 | "Once you reach the Out-of-Pocket Maximum, Benefits are payable at 100% of Eligible Expenses during the rest of that year." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 4 | Out-of-Pocket Maximum | 643 | "If your eligible out-of-pocket expenses in a calendar year exceed the annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services through the end of the calendar year." |
| | | | | | |
| Woman's | 8:19-cv- | Doc. 1-1 | Out-of-Pocket | 23 | "If your eligible out-of-pocket expenses in a calendar year exceed the |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*<sup>SM</sup>

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Recovery Center, LLC v. UnitedHealth Group Incorporated, et al. | 02084-JVS-DFM | Exhibit 1 | Maximum | | annual maximum, the Plan pays 100% of Eligible Expenses for Covered Health Services, as well as covered prescription drug expenses (as discussed in the Prescription Drug Coverage Addendum), through the end of the calendar year." |
| | | | INADEQUATE NETWORK | | |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 1 | Inadequate Network | 23 | "Non-Network Benefits Exception (Gap Exception) (not applicable to Employees living in Virtual network areas)

You may be eligible to receive Benefits for certain Non-Network Covered Health Services paid at the Network level if you do not have access to a Network provider within a 30 mile radius of your home zip code." |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 2 | Inadequate Network | 181 | "Health Services from Non-Network Providers Paid as Network Benefits

If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Addiction Health | 8:19-CV-02075- | Doc. 1-1 Exhibit 3 | Inadequate Network | 436 | "Health Services from Non-Network Providers Paid as Network Benefits |

**CALLAHAN & BLAINE**

*California's Premier Litigation Firm*<sup>SM</sup>

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Alliance v. UnitedHealth Group Inc., et al. | JVS-DFM | | | | If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Addiction Health Alliance v. UnitedHealth Group Inc., et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-1 Exhibit 4 | Inadequate Network | 524 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| | | | | | |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 1 | Inadequate Network | 100 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 2 | Inadequate Network | 156 | "Non-Network Benefits Exception (Gap Exception)<br>(not applicable to Employees living in Virtual network areas)<br><br>You may be eligible to receive Benefits for certain Non-Network Covered Health Services paid at the Network level if you do not have access to a Network provider within a 30 mile radius of your home zip code." |

CALLAHAN & BLAINE
California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Creative Care, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-CV-00136-JVS-DFM | Doc. 1-1 Exhibit 3 | Inadequate Network | 303 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-2 Exhibit 1 | Inadequate Network | 29 | "Health Care Services from Out-of-Network Providers<br><br>If specific Covered Health Care Services are not available from a Network provider, you may be eligible for Benefits when Covered Health Care Services are received from out-of-Network providers." |
| DR Recovery Encinitas, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02075-JVS-DFM | Doc. 1-3 Exhibit 3 | Inadequate Network | 381 | "Depending on the geographic area and the service you receive, you may have access through UnitedHealthcare's Shared Savings Program to non-Network providers who have agreed to discounts negotiated from their charges on certain claims for Covered Health Services. Refer to the definition of Shared Savings Program in Section 14, Glossary, of the SPD for details about how the Shared Savings Program applies." |
| Inland Detox, | 8:19-cv- | Doc. 1-1 | Inadequate | 111 | "Health Services from Non-Network Providers Paid as Network |

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Inc. v. UnitedHealth Group, Inc., et al. | 02087-JVS-DFM | Exhibit 1 | Network | | Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 2 | Inadequate Network | 212 | "Non-Network Providers Exception<br><br>You may be eligible to receive Benefits for certain non-Network Covered Health Services paid at Network provider rates if you do not have access to a Network provider within a 30 mile radius of your home zip code." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 3 | Inadequate Network | 383 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Inland Detox, Inc. v. UnitedHealth Group, Inc., et al. | 8:19-cv-02087-JVS-DFM | Doc. 1-1 Exhibit 4 | Inadequate Network | 614 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Inland Detox, Inc. v. | 8:19-cv-02087- | Doc. 1-1 Exhibit 5 | Inadequate Network | 688 | "Accessing Benefits |

CALLAHAN & BLAINE

California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| UnitedHealth Group, Inc., et al. | JVS-DFM | | | | Depending on the geographic area and the service you receive, you may have access through UnitedHealthcare's Shared Savings Program to non-Network providers who have agreed to discounts negotiated from their charges on certain claims for Covered Health Services. Refer to the definition of Shared Savings Program for details about how the Shared Savings Program applies." |
| JMG Investments, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00137-JVS-DFM | Doc. 7 Exhibit 1 | Inadequate Network | 95 | "Gap Exception for Non-Network Providers<br><br>If you are enrolled in a network option, and you need to see a provider within a certain specialty but there is no Network Provider and/or facility within a 30-mile radius of your home ZIP Code, you may be eligible to receive benefits for certain Covered Services by a Non-Network Provider within that specialty at the network level." |
| Kool Living, Inc. v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 1 | Inadequate Network | 19 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Kool Living, Inc. v. UnitedHealth | 8:19-cv-02085-JVS-DFM | Doc. 1-1 Exhibit 2 | Inadequate Network | 186 | "Health Services from Non-Network Providers Paid as Network Benefits |

**CALLAHAN & BLAINE**

*California's Premier Litigation Firm<sup>SM</sup>*

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Group Incorporated, et al. | | | | | If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-2 Exhibit 1 | Inadequate Network | 31 | "How Eligible Expenses are Paid Out-of-Network or with the Out-of-Area Plan<br><br>If you receive out-of-network care, or if you participate in the Out-of-Area plan, which is not network-based, eligible expenses received from out-of-network providers are covered up to the rate UHC has negotiated with the provider. If rates haven't been negotiated with the provider, UHC pays covered expenses based on the competitive fees in that provider's geographic area. You may be responsible for the difference between the negotiated rate or percentage of eligible expense that UHC pays and the provider's actual charge. For more information, call UHC." |
| MMR Services, LLC v. UnitedHealth Group, Inc., et al. | 8:19-cv-02082-JVS-DFM | Doc. 1-3 Exhibit 2 | Inadequate Network | 377 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Pacific Palms | 8:19-cv- | Doc. 1-2 | Inadequate | 20 | "Health Services from Non-Network Providers Paid as Network |

**49**

CALLAHAN & BLAINE

*California's Premier Litigation Firm*<sup>SM</sup>

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 02086-JVS-DFM | Exhibit 1 | Network | | Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-3 Exhibit 2 | Inadequate Network | 181 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Pacific Palms Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-cv-02086-JVS-DFM | Doc. 1-5 Exhibit 4 | Inadequate Network | 1032 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| TML Recovery, LLC v. UnitedHealth Group | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 1 | Inadequate Network | 39 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non- |

**CALLAHAN & BLAINE**

*California's Premier Litigation Firm[SM]*

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Incorporated, et al. | | | | | Network provider." |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 2 | Inadequate Network | 171 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| TML Recovery, LLC v. UnitedHealth Group Incorporated, et al. | 8:19-CV-02083-JVS-DFM | Doc. 1-1 Exhibit 3 | Inadequate Network | 330 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| | | | | | |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 1 | Inadequate Network | 116 | "Health Services from Non-Network Providers Paid as Network Benefits<br><br>If specific Covered Health Services are not available from a Network provider, you will still be eligible to receive Network Benefits even though you will be required to see a non-Network provider for those services." |

CALLAHAN & BLAINE

California's Premier Litigation Firm[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|---|---|---|---|---|---|
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 2 | Inadequate Network | 325 | "Health Services from Non-Network Providers Paid as Network Benefits

If specific Covered Health Services are not available from a Network provider, you may be eligible to receive Network Benefits from a non-Network provider." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 3 | Inadequate Network | 548 | "Health Services from Non-Network Providers Paid as Network Benefits

If specific Covered Health Services are not available from a Network provider, you may be eligible for Network Benefits when Covered Health Services are received from non-Network providers." |
| Valley Restoration Center, Inc. v. UnitedHealth Group, Inc., et al. | 8:20-cv-00138-JVS-DFM | Doc. 1-1 Exhibit 4 | Inadequate Network | 639 | "Non-Network Benefits Exception

You may be eligible to receive Benefits for certain non-Network Covered Health Services paid at the Network level if you do not have access to a Network provider within a 30 mile radius of your home zip code." |
| Woman's Recovery Center, LLC v. | 8:19-cv-02084-JVS-DFM | Doc. 1-1 Exhibit 1 | Inadequate Network | 19 | "Health Services from Non-Network Providers Paid as Network Benefits

If specific Covered Health Services are not available from a Network |

CALLAHAN & BLAINE

*California's Premier Litigation Firm*[SM]

| Case Name | Case No. | Docket No. & Exhibit No. | Issue Code | Pg. No. | Language |
|-----------|----------|--------------------------|------------|---------|----------|
| UnitedHealth Group Incorporated, et al. | | | | | provider, you may be eligible to receive Network Benefits when Covered Health Services are received from a non-Network provider." |